## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

JAMES PRESTIGIACOMO,
JACQUELINE CHILCOTE, LATONYA
HINES, and COLLEEN MCNEAL

            Plaintiffs,

      vs.

KFC Corporation,

            Defendant.

)
)
)
)
)
)
)
)
)
)
)
)

Case No.: 07-353-***

<u>Jury Trial Demanded</u>

### Defendant's Reply in Support of Its Motion to Stay Proceedings
### <u>Pending a Decision by the Judicial Panel for Multidistrict Litigation</u>

### <u>Introduction</u>

Plaintiffs' response in opposition to Defendant KFC Corporation's ("KFC") motion to stay pending a transfer decision by the Judicial Panel on Multidistrict Litigation ("the MDL Panel" or "the Panel") mischaracterizes KFC's motion and its intentions. To correct Plaintiffs' mischaracterizations, and in support of its motion, KFC respectfully submits the following brief points on reply.

### <u>Argument</u>

1.    <u>KFC's motion is for purposes of efficiency, not delay.</u>

As an initial matter, Plaintiffs wrongly portray KFC's motion to stay as an "attempt at delay," (Pls.' Opp'n at 2), and as a "motion for unnecessary delay," (<u>Id.</u>). These sound bites are a red herring, as KFC simply desires a stay to conserve judicial and party resources and duplication of efforts. KFC has no interest in extending the lifetime of this or any other of the 28 cases it has moved to transfer and coordinate in the Minnesota court. To the contrary, it is Plaintiffs' counsel who have caused any delays in these matters by first filing and pursuing claims on behalf of a group of dissimilarly situated employees, which inevitably lead to

DEL1 66947-1

decertification of the class. KFC's intent is to conserve resources, and a brief stay pending resolution of whether these cases will be centralized for pretrial proceedings[1] is fully in line with that intent. In fact, not only does such a stay conserve KFC's resources, it also conserves those of this Court and even of Plaintiffs, for at least the brief period of time during which the parties await the ruling of the MDL Panel. As such, the benefits to the parties and the Court outweigh any minor detriment that a stay may potentially cause.

> 2. The potential for remand has nothing to do with "delay."

The fact that there is a chance that Plaintiffs and their claims *could* be remanded to this Court after centralization of pretrial proceedings in the MDL transferee court also does not support Plaintiffs' assertion that KFC's motion to stay pending resolution of the Panel's decision is a "delay tactic," (Pls.' Opp'n at 2), rather than the result of a desire for economy. Plaintiffs are correct in that it is KFC's position that their claims cannot be tried on a state-by-state basis. It was *Plaintiffs*, however, who successfully argued in Parler v. KFC Corp., Civ. No. 05-2198-PJS-JJG, D. Minn. ("Parler") that their duties varied from restaurant-to-restaurant, who conceded that they are not similarly situated, and who implicitly recognized that their claims must be decided individually or, if appropriate, along with another AUM from the same restaurant.[2] (*See* Defendant's Motion to Stay at 2 & Ex. B thereto.) The question of whether Plaintiffs may now bring their claims collectively is common to the cases they filed around the country, including this one. Other questions of law and fact likewise are common between the cases. Bringing the various cases before an MDL Court will ensure consistency in those essential pretrial rulings,

---

[1] Plaintiffs' responsive briefing is due before the MDL panel on September 13, 2007, and KFC's reply is due on the September 20, 2007.

[2] KFC does not, however, concede that even those AUMs who worked at the same restaurant are similarly situated. If they worked with different managers at different times within the relevant time period, they may very well have performed different duties and may not be similarly

avoid the need to reconsider or reverse this Court's rulings if inconsistent with those of the MDL Court, and will ultimately conserve resources, regardless of whether this case is remanded for individual trials.

    3.    <u>There is value to a stay with respect to discovery and motions practice.</u>

Plaintiffs' declaration that "discovery is nearly complete," (Pls.' Opp'n at 3), is inconsistent with their recent service of discovery in a number of the jurisdictions and is contrary to KFC's experience in these cases. Far from relying on the information produced in the <u>Parler</u> action, Plaintiffs have served KFC with interrogatories, requests for admission and documents in 23 jurisdictions, thus far.[3]  In addition, Plaintiffs have used the instant litigation, as well as others, to re-request a great deal of discovery that KFC objected to and did not produce in <u>Parler</u> and has no plans to produce here.  Consequently, if Plaintiffs plan to pursue such information, they will have to do so by motion to compel—motions that not only will have to be raised here, but will also have to be raised, with respect to the exact same items, in the 27 other jurisdictions in which Plaintiffs have filed claims.  Likewise, KFC has yet to serve discovery requests on any Plaintiffs in the newly filed actions, and if KFC makes additional discovery requests and Plaintiffs object to those, KFC could very well be bringing its own motions to compel—not only here, but anywhere where Plaintiffs' cases are not stayed pending resolution of the issue of transfer by the MDL Panel.  Thus, as is the case with respect to KFC's estoppel motion (*see* Def.'s Mem. in Support of Mot. to Stay at 6), staying this litigation pending the Panel's decision makes sense with respect to discovery because it will prevent the potentially needless duplication of motions practice and will help eliminate the possibility of  inconsistent results.  In these

---

situated.

[3] Plaintiffs claim that KFC "has already provided responses to most of Plaintiffs' discovery requests" (Pls.' Opp'n at 6), yet KFC has only responded in 8 of the 23 jurisdictions in which Plaintiffs have served discovery and no documents have yet been produced in any of the newly

circumstances, judicial economy "clearly favors a stay." Meyers v. Bayer AG, 143 F. Supp. 2d 1044, 1053 (E.D. Wis. 2001).

    4.    KFC's MDL request is not inconsistent with its previous arguments.

Plaintiffs wrongly claim that KFC's MDL request "represents a complete reversal of its previous arguments and will be rejected by the MDL Panel," but cite no authority for—or even any argument in support of—this assertion anywhere in their brief, nor can they. Indeed, less than a month ago, the MDL Panel rejected a similar argument by plaintiffs who resisted centralization on the ground that their cases did "not present significant overlapping issues of fact, since the actions [would] likely depend on facts unique to each Tyson plant at which plaintiffs worked." In re Tyson Foods, Inc. Fair Labor Standards Act Litig., MDL No. 1854, at 2 (Aug. 17, 2007) (attached hereto as Exhibit A). The Panel explained that "[t]ransfer under Section 1407 does not require a complete identity or even a majority of common factual or legal issues as a prerequisite to transfer" but instead should be ordered whenever, as in this case, some common questions are present and centralized proceedings and coordinated discovery would "lead[] to the just and expeditious resolution of all actions to the overall benefit of the parties and the judiciary." Id. Plaintiffs' contention that it is inconsistent for KFC to file a motion with the MDL Panel while also opposing class certification in particular cases is thus baseless, as the MDL Panel routinely centralizes litigation for pretrial proceedings even though the plaintiffs' claims cannot be joined and are inappropriate for class certification. See, e.g., In re Baycol Prods. Liab. Litig., 2002 WL 32155269, at *2 (D. Minn. July 5, 2002) (holding that, although actions had been centralized for coordinated pretrial proceedings, Rule 20 joinder was inappropriate due to the "many differences between the unique histories of each plaintiff"); see also, e.g., In re Equity Funding Corp. of Am. Secs. Litig., 375 F. Supp. 1378, 1384 (J.P.M.L.

filed actions.
DEL1 66947-1

1973) ("It is the province of the Panel to decide whether in the first instance the litigation should be transferred for coordinated or consolidated pretrial proceedings. It is the province of the transferee judge to determine whether and to what extent the pretrial proceedings should be coordinated or consolidated.").

KFC has in no way reversed any of its prior arguments by asking the Panel to transfer the 27 additional actions to the United States District Court for the District of Minnesota. It is and has been KFC's position that although Plaintiffs are not "similarly situated" such that their claims may be tried collectively or under the rules of joinder, there nevertheless exist common questions of law—such as whether Plaintiffs are judicially estopped from proceeding collectively or as a class in any jurisdiction—and of fact—some of which may be resolved through consolidated discovery—that will have to be addressed for each of these actions. Accordingly, transfer by the MDL panel is proper, and this Court should conclude, as a majority of courts have, that it may be appropriate to stay preliminary pretrial proceedings while there is a motion to transfer pending. See Rivers v. Walt Disney Co., 980 F. Supp. 1358, 1362 (C.D. Cal. 1997).

5.    A stay in this case would be in concurrence with stays already granted in others.

Finally, though Plaintiffs identified three courts that have denied KFC's motion to stay, the courts in North Carolina, Florida, Virginia, and Texas have granted stays pending the MDL panel's resolution of KFC's transfer motion (Exhibits B-E), and the courts in Massachusetts, Michigan and Tennessee have adjourned their scheduling conferences (Exhibits F-H), having learned of the MDL filing. Defendant respectfully requests that this Court join those others in recognizing that the conservation of resources in these cases, both judicial and individual, is best met by a brief stay while the Panel considers KFC's motion to transfer.

## Conclusion

For the foregoing reasons, KFC respectfully requests that this Court grant KFC's motion to stay this action until the Panel has ruled on KFC's motion to transfer pursuant to 28 U.S.C. § 1407.

September 10, 2007

/s/ Kelly A. Green
KLEHR, HARRISON, HARVEY, BRANZBURG & ELLERS LLP

Joanne B. Wills (DE Bar No. 2357)
David S. Eagle (DE Bar No. 3387)
Kelly A. Green (DE Bar No. 4095)
919 Market Street, Suite 1000
Wilmington, DE  19801
(302) 426-1189 (phone)
jwills@klehr.com
deagle@klehr.com
kgreen@klerh.com
*Attorneys for Defendant*

*Of Counsel*
Robert P. Davis
MAYER BROWN LLP
1909 K Street, N.W.
Washington, D.C. 20006-1101
(202) 263-3000 (phone)
rdavis@mayerbrown.com

Diana L. Hoover
MAYER BROWN LLP
700 Louisiana Street, Suite, 3400
Houston, Texas 77002
713.238.3000 (phone)
dhoover@mayerbrown.com

EXHIBIT A

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

**AUG 1 7 2007**

UNITED STATES JUDICIAL PANEL
on
MULTIDISTRICT LITIGATION

FILED
CLERK'S OFFICE

IN RE: TYSON FOODS, INC., FAIR LABOR
STANDARDS ACT LITIGATION                                   MDL No. 1854

### TRANSFER ORDER

Before the entire Panel[*]: Defendants Tyson Foods, Inc; Tyson Chicken, Inc.; and Tyson Farms, Inc. (collectively Tyson) have moved, pursuant to 28 U.S.C. § 1407, to centralize this litigation in the Northern District of Alabama.  Plaintiffs in the Middle District of Georgia *McCluster* action support centralization in Western District of Arkansas or, alternatively, the Northern District of Georgia. Plaintiffs in seventeen actions oppose centralization; in the alternative, these plaintiffs suggest the Western District of Arkansas as an appropriate transferee forum.

This litigation currently consists of eighteen actions listed on Schedule A and pending in ten districts as follows: four actions each in the Northern District of Alabama and the Southern District of Mississippi; three actions in the Middle District of Georgia; and one action each in the Western District of Arkansas, the Southern District of Indiana, the Western District of Kentucky, the District of Maryland, the Western District of Missouri, the Eastern District of Oklahoma, and the Eastern District of Texas.[1]

On the basis of the papers filed and hearing session held, we find that these eighteen actions involve common questions of fact, and that centralization under Section 1407 in the Middle District of Georgia will serve the convenience of the parties and witnesses and promote the just and efficient conduct of this litigation.  All actions share questions of fact arising out of similar allegations that certain Tyson employees are entitled to compensation under the Fair Labor Standards Act (FLSA), 29 U.S.C. § 201, *et seq.*  Centralization under Section 1407 will eliminate duplicative discovery; prevent inconsistent rulings on pretrial motions, including those with respect to certification of collective actions; and conserve the resources of the parties, their counsel and the judiciary.

---

[*] Judge Scirica took no part in the disposition of this matter.

[1] In addition to the eighteen actions now before the Panel, the parties have notified the Panel of two related actions pending in the Middle District of Georgia.  These actions and any other related actions will be treated as potential tag-along actions.  *See* Rules 7.4 and 7.5, R.P.J.P.M.L., 199 F.R.D. 425, 435-36 (2001).

-2-

Objecting plaintiffs assert that centralization under Section 1407 is unnecessary because the actions do not present significant overlapping issues of fact, since the actions will likely depend on facts unique to each Tyson plant at which plaintiffs worked. We respectfully disagree. Transfer under Section 1407 does not require a complete identity or even a majority of common factual or legal issues as a prerequisite to transfer. Regardless of any differences among the actions, they raise common factual questions regarding Tyson's employment practices and compliance with the FLSA. Centralization under Section 1407 has the salutary effect of placing all actions in this docket before a single judge who can formulate a pretrial program that: (1) allows discovery with respect to any non-common issues to proceed concurrently with discovery on common issues, *In re Joseph F. Smith Patent Litigation*, 407 F.Supp. 1403, 1404 (J.P.M.L. 1976); and (2) ensures that pretrial proceedings will be conducted in a streamlined manner leading to the just and expeditious resolution of all actions to the overall benefit of the parties and the judiciary.

We are aware that some of the actions in MDL No. 1854 have more litigation history than the other actions, and it may well be that some actions in MDL No. 1854 may be ready for trial in advance of the remaining actions. If such is the case, nothing in the nature of Section 1407 centralization will impede the transferee court, whenever it deems appropriate, from recommending Section 1407 remand. *See* Rule 7.6, R.P.J.P.M.L., 199 F.R.D. 425, 436-38 (2001); *In re Acacia Media Technologies Corp. Patent Litigation*, 360 F.Supp.2d 1337 (J.P.M.L. 2005).

The Middle District of Georgia is an appropriate transferee forum for this docket. Three actions and two potential tag-along actions are pending there. In addition, this district has general docket conditions permitting us to effect the Section 1407 assignment to a court with the resources available to manage this litigation.

IT IS THEREFORE ORDERED that, pursuant to 28 U.S.C. § 1407, the actions listed on Schedule A and pending outside the Middle District of Georgia are transferred to the Middle District of Georgia and, with the consent of that court, assigned to the Honorable Clay D. Land for coordinated or consolidated pretrial proceedings with the actions pending in that district and listed on Schedule A.

PANEL ON MULTIDISTRICT LITIGATION

John G. Heyburn II
Chairman

| | |
|---|---|
| D. Lowell Jensen | J. Frederick Motz |
| Robert L. Miller, Jr. | Kathryn H. Vratil |
| David R. Hansen | Anthony J. Scirica* |

EXHIBIT B

**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF NORTH CAROLINA
CHARLOTTE DIVISION
DOCKET NO. 3:07-cv-00026-W**

| | | |
|---|---|---|
| **NIKKIA BARKLEY, on behalf of herself and other similarly situated persons, and STEVEN BYRD, KATRINA DENNIS, TEENA HARDISON, CHERYL JOHNSON, NATERRA MCQUEEN, TONYA MILLS, MARASHA PATTERSON, STEPHANIE REED, and LUIS ROMERO, collectively,** | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) | |
| | ) | **ORDER** |
| **Plaintiffs,** | )<br>) | |
| **vs.** | )<br>) | |
| **KFC CORPORATION,** | )<br>) | |
| **Defendant.** | )<br>)<br>) | |

THIS MATTER is before the Court on Defendant's Motion to Stay Proceedings Pending a Decision by the Judicial Panel for Multidistrict Litigation (Doc. No. 29). The Court, having considered the Motion, finds that it is meritorious and should be GRANTED.

IT IS, THEREFORE, ORDERED that all deadlines and proceedings in this matter are stayed until the Judicial Panel on Multidistrict Litigation decides whether to consolidate and transfer this matter to a single district for coordinated pretrial proceedings.

IT IS SO ORDERED.

Signed: August 23, 2007

Frank D. Whitney
United States District Judge

# EXHIBIT C

**U.S. District Court**
**Middle District of Florida (Tampa)**
**CIVIL DOCKET FOR CASE #: 8:07-cv-00968-JSM-MAP**

Bourlotos et al v. KFC Corporation
Assigned to: Judge James S. Moody, Jr
Referred to: Magistrate Judge Mark A. Pizzo
Cause: 29:201 Denial of Overtime Compensation

Date Filed: 06/05/2007
Jury Demand: Plaintiff
Nature of Suit: 710 Labor: Fair Standards
Jurisdiction: Federal Question

**Plaintiff**

**Mark Bourlotos**
*collectively*

represented by   **Donald H. Nichols**
Nichols, Kaster & Anderson, PLLP
4600 IDS Center
80 South Eighth St.
Minneapolis, MN 55402-2113
612/256-3200
Fax: 612/338-4878
Email: nichols@nka.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
Wenzel & Fenton
633 N. Franklin St., Suite 500
Tampa, FL 33602
813/224-0431
Fax: 813/229-8712
Email: mfenton@wenzelfenton.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
Nichols, Kaster & Anderson, PLLP
4600 IDS Center
80 South Eighth St.
Minneapolis, MN 55402-2113
612/256-3200
Fax: 612/338-4878
Email: fisher@nka.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
Nichols, Kaster & Anderson, PLLP
4600 IDS Center
80 South Eighth St.
Minneapolis, MN 55402-2113
612/256-3200
Fax: 612/338-4878
Email: lukas@nka.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Alexander**
*collectively*

represented by  **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Haddi Azadi**
*collectively*

represented by  **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Honorine Baptiste**
*collectively*

represented by  **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Barth**                              represented by    **Donald H. Nichols**
*collectively*                                                (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Matthew K. Fenton**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Michele R. Fisher**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Paul J. Lukas**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Birkyn Bautista**                          represented by    **Donald H. Nichols**
*collectively*                                                (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Matthew K. Fenton**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Michele R. Fisher**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Paul J. Lukas**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcy Beamenderfer**                       represented by    **Donald H. Nichols**
*(Thurston) collectively*                                     (See above for address)
                                                             *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elias Benedith**
*collectively*

represented by    **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie Blasini**
*collectively*

represented by    **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Victoria Bonilla**                         represented by    **Donald H. Nichols**
*collectively*                                                (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Matthew K. Fenton**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Michele R. Fisher**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Paul J. Lukas**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Patricia Boudreaux**                       represented by    **Donald H. Nichols**
*collectively*                                                (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Matthew K. Fenton**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Michele R. Fisher**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Paul J. Lukas**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Demesha Broom**                            represented by    **Donald H. Nichols**
*collectively*                                                (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Matthew K. Fenton**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katie Brown**
*collectively*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Bruk**
*collectivey*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tammy Canning**
*collectively*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julia Cardenas**
*collectively*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alita Clerisier**
*collectively*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Betinna Cobb**                                    represented by    **Donald H. Nichols**
*collectively*                                                       (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Matthew K. Fenton**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Michele R. Fisher**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Paul J. Lukas**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Deborah Collins**                                 represented by    **Donald H. Nichols**
*collectively*                                                       (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Matthew K. Fenton**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Michele R. Fisher**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Paul J. Lukas**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Brenda Cox**                                      represented by    **Donald H. Nichols**
*collectively*                                                       (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Dalton**          represented by **Donald H. Nichols**
*collectively*                          (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                              **Matthew K. Fenton**
                              (See above for address)
                              *LEAD ATTORNEY*
                              *ATTORNEY TO BE NOTICED*

                              **Michele R. Fisher**
                              (See above for address)
                              *LEAD ATTORNEY*
                              *ATTORNEY TO BE NOTICED*

                              **Paul J. Lukas**
                              (See above for address)
                              *LEAD ATTORNEY*
                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Travis Denson**            represented by **Donald H. Nichols**
*collectively*                          (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                              **Matthew K. Fenton**
                              (See above for address)
                              *LEAD ATTORNEY*
                              *ATTORNEY TO BE NOTICED*

                              **Michele R. Fisher**
                              (See above for address)
                              *LEAD ATTORNEY*
                              *ATTORNEY TO BE NOTICED*

                              **Paul J. Lukas**
                              (See above for address)
                              *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Dollar**
*collectively*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ketty Doralus**
*collectively*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Reginald Edwards**
*collectively*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carrie Ewing**
*collectively*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Delphia Felder**
*collectively*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paula Finstad**
*collectively*

represented by **Donald H. Nichols**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosebend Frederic**
*collectively*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Guzman**
*collectively*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Paul J. Lukas
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donnajean Hansen**                            represented by    **Donald H. Nichols**
*collectively*                                                    (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Matthew K. Fenton**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Michele R. Fisher**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Paul J. Lukas**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joyce Harden**                                represented by    **Donald H. Nichols**
*collectively*                                                    (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Matthew K. Fenton**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Michele R. Fisher**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Paul J. Lukas**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Harris**                                 represented by    **Donald H. Nichols**
*collectively*                                                    (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Matthew K. Fenton**
                                                                 (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Sheila Haynes**                    represented by    **Donald H. Nichols**
*collectively*                                          (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Matthew K. Fenton**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Michele R. Fisher**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Paul J. Lukas**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Vivian Hernandez**                 represented by    **Donald H. Nichols**
*collectively*                                          (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Matthew K. Fenton**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Michele R. Fisher**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Paul J. Lukas**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tina Hicks**
*collectively*

represented by    **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Hogan**
*collectively*

represented by    **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacquelyn Holmes**
*collectively*

represented by    **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evelyn James**                              represented by   **Donald H. Nichols**
*collectively*                                                (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Matthew K. Fenton**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Michele R. Fisher**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Paul J. Lukas**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Latanya Jason**                             represented by   **Donald H. Nichols**
*collectively*                                                (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Matthew K. Fenton**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Michele R. Fisher**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Paul J. Lukas**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dawn Kapwata**                              represented by   **Donald H. Nichols**
*(Glover) collectively*                                       (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

Matthew K. Fenton
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Michele R. Fisher
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Paul J. Lukas
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Barbara Kendrick**
*collectively*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Michelle Letourneau**
*colelctively*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Takira Mainor**
*collectively*

represented by  **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Marshall**
*collectively*

represented by  **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruben Martinez**
*collectively*

represented by  **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jon McClellon**                    represented by    **Donald H. Nichols**
*collectively*                                          (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lajuan McDuffie**                  represented by    **Donald H. Nichols**
*collectively*                                          (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darrell McSweeney**                represented by    **Donald H. Nichols**

*collectively*

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Medina**                    represented by    **Donald H. Nichols**
*collectively*                                          (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Matthew K. Fenton**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Michele R. Fisher**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Paul J. Lukas**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Mitchell**                  represented by    **Donald H. Nichols**
*collectively*                                          (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Matthew K. Fenton**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Michele R. Fisher**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sylvia Negron**
*collectively*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jill Onest**
*(Benton) collectively*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Ortiz**
*collectively*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donovan Peffers**
*collectively*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glenn Plofsky**
*collectively*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Electronic Case Filing | U.S. District Court - Middle District of Florida - Docket Report        Page 23 of 31

**Plaintiff**

**Renee Poisson**
*collectively*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Reynolds, III**
*collectively*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Perla Rivera**
*collectively*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Elliot Samuels**                      represented by  **Donald H. Nichols**
*collectively*                                          (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Matthew K. Fenton**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Michele R. Fisher**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Paul J. Lukas**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Gerald Sanders**                      represented by  **Donald H. Nichols**
*collectively*                                          (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Matthew K. Fenton**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Michele R. Fisher**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Paul J. Lukas**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Jacquelin Scherer**                   represented by  **Donald H. Nichols**
*collectively*                                          (See above for address)
                                                        *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joshua Scofield**
*collectively*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Randy Singleton**
*collectively*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tammy Steed**                    represented by    **Donald H. Nichols**
*collectively*                                      (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Matthew K. Fenton**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Michele R. Fisher**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Paul J. Lukas**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Stoltz**                  represented by    **Donald H. Nichols**
*collectively*                                      (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Matthew K. Fenton**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Michele R. Fisher**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Paul J. Lukas**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Schenita Swift**                 represented by    **Donald H. Nichols**
*collectively*                                      (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Matthew K. Fenton**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rajia Talil**                         represented by  **Donald H. Nichols**
*collectively*                                          (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Matthew K. Fenton**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Michele R. Fisher**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Paul J. Lukas**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michele Taranto**                     represented by  **Donald H. Nichols**
*collectively*                                          (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Matthew K. Fenton**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Michele R. Fisher**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Paul J. Lukas**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annie Williams**
*collectively*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dan Worley**
*collectively*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Yates**
*collectively*

represented by **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew K. Fenton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**KFC Corporation**                    represented by    **Diana L. Hoover**
Law Office of Diana L. Hoover
700 Louisiana, Suite 3400
Houston, TX 77002
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jay P. Lechner**
Greenberg Traurig, P.A.
Courthosue Plaza
Suite 100
625 Twiggs Street
Tampa, FL 33602
813-318-5710
Fax: 813-318-5900
Email: lechnerj@gtlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter W. Zinober**
Greenberg Traurig, P.A.
Courthouse Plaza, Suite 100
625 Twiggs Street
Tampa, FL 33602
813-318-5700
Fax: 813-318-5900
Email: zinoberp@gtlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert P. Davis**
Mayer, Brown, Rowe & Maw LLP
1909 K Street N. W.
Washington, DC 20006
202/263-3000
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|------------|---|-------------|
| 06/05/2007 | 1 | COMPLAINT against KFC Corporation; jury demand (Filing fee $ 350 receipt number T041814) filed by all plaintiffs. (Attachments: Exhiibt A, Part (1); Exhibt A, Part (2): Exhibit A, Part (3))(mrh) (Entered: 06/06/2007) |

| 06/05/2007 | 2 | Summons issued as to KFC Corporation. (mrh) (Entered: 06/06/2007) |
|---|---|---|
| 06/07/2007 | 3 | NOTICE of designation under Local Rule 3.05 - track 2 issued by Deputy Clerk on 6/7/2007. (smb) (Entered: 06/07/2007) |
| 06/08/2007 | 4 | MOTION for Donald H. Nichols, Paul J.Lukas, Michele R. Fisher to appear pro hac vice by all plaintiffs. (Fenton, Matthew) Motions referred to Magistrate Judge Mark A. Pizzo. (Entered: 06/08/2007) |
| 06/08/2007 | 5 | ENDORSED ORDER granting 4 motion to appear pro hac vice. Signed by Judge Mark A. Pizzo on 6/8/2007. (WGL, ) (Entered: 06/08/2007) |
| 06/28/2007 | 6 | *Defendant's* ANSWER and affirmative defenses to complaint by KFC Corporation. (Zinober, Peter) (Entered: 06/28/2007) |
| 07/23/2007 | 7 | NOTICE of Appearance by Peter W. Zinober on behalf of KFC Corporation (Zinober, Peter) Modified on 7/24/2007 (mrh). NOTE: TERMINATED. INCORRECT CODE. ATTORNEY NOTIFIED. ATTORNEY TO REFILE. (Entered: 07/23/2007) |
| 07/25/2007 | 8 | APPEARANCE of non-resident counsel and designation of local counsel by Peter W. Zinober on behalf of KFC Corporation. Local Counsel: Peter W. Zinober. Non-Resident Counsel: Robert P. Davis. (Zinober, Peter) (Entered: 07/25/2007) |
| 08/21/2007 | 9 | CASE MANAGEMENT REPORT. (Fisher, Michele) (Entered: 08/21/2007) |
| 08/22/2007 | 10 | NOTICE by KFC Corporation *Filing of Documents Filed with the Judicial Panel on Multidistrict Litigation* (Attachments: # 1 Exhibit Motion of KFC Corp for Transfer, etc.# 2 Exhibit Brief in Support of Motion of KFC Corp for Transfer, etc.# 3 Exhibit Schedule of Actions# 4 Exhibit Corporate Disclosure Statement# 5 Exhibit Notice of Appearance# 6 Exhibit Oral Argument Statement# 7 Exhibit Proof of Service)(Lechner, Jay) (Entered: 08/22/2007) |
| 08/22/2007 | 11 | MOTION to stay Proceeding Pending A Decision By the Judicial Panel For Multidistrict Litigation and Supporting Memorandum of Law by KFC Corporation. (Attachments: # 1 Exhibit A - Order# 2 Exhibit B - Report & Recommendation# 3 Exhibit C - Memorandum of Law in Support of Defendant's Motion for an Order Denying Certification of a Class or Collective Action and Dismissing Plaintiffs# 4 Exhibit D - Defendant's Motion for an Order Declaring that Plaintiffs Have Waived Their Right to Arbitrate and Enjoining Plaintiffs from Pursuing Arbitration# 5 Exhibit D (Pt. 2) - Memorandum of Law In Support of Defendant's Motion for an Order Declaring, etc.# 6 Exhibit E - Defendant's Amended Notice of Motion for an Order Declaring that Plaintiffs Have Waivd Their Right to Arbitrate and Enjoining Plaintiffs From Pursuing Arbitration# 7 Exhibit F - Defendant's Notice of Motion for an Order Denying Certification of a Class or Collective Action and Dismissing Plaintiffs# 8 Exhibit G - Motion of Defendant KFC Corp for Transfer of Actions to the District of Minn. Pursuant to 28 U.S.C. Sec. 1407, etc.# 9 Exhibit H - Nangle Article)(Lechner, Jay) (Entered: 08/22/2007) |
| 08/24/2007 | 12 | ENDORSED ORDER granting 11 Motion to STAY proceedings pending MDL decision. Signed by Judge James S. Moody Jr. on 8/24/2007. (len) (Entered: 08/24/2007) |
| 08/30/2007 | 13 | RESPONSE in opposition re 11 MOTION to stay Proceeding Pending A Decision By the Judicial Panel For Multidistrict Litigation and Supporting Memorandum of Law filed by Stephanie Dalton, Travis Denson, David Dollar, Ketty Doralus, Reginald Edwards, Carrie Ewing, Haddi Azadi, Delphia Felder, Paula Finstad, Rosebend Frederic, Diane Guzman, Donnajean Hansen, Joyce Harden, Paul Harris, Sheila Haynes, Vivian Hernandez, Tina Hicks, Honorine Baptiste, William Hogan, Jacquelyn Holmes, Evelyn James, Latanya Jason, Dawn Kapwata, Barbara Kendrick, Michelle Letourneau, Takira Mainor, Anthony Marshall, Ruben Martinez, David Barth, Jon McClellon, Lajuan McDuffie, Darrell McSweeney, Anthony Medina, Michael Mitchell, Sylvia Negron, Jill Onest, Jacqueline |

Ortiz, Donovan Peffers, Glenn Plofsky, Renee Poisson, Birkyn Bautista, Joseph Reynolds, III, Perla Rivera, Elliot Samuels, Gerald Sanders, Mark Bourlotos, Jacquelin Scherer, Joshua Scofield, Randy Singleton, Tammy Steed, Steven Stoltz, Schenita Swift, Marcy Beamenderfer, Rajia Talil, Michele Taranto, Annie Williams, Dan Worley, Michael Yates, Elias Benedith, Julie Blasini, Victoria Bonilla, Patricia Boudreaux, Demesha Broom, Katie Brown, Brian Bruk, Tammy Canning, Julia Cardenas, Eric Alexander, Alita Clerisier, Betinna Cobb, Deborah Collins, Brenda Cox. (Attachments: # 1 Affidavit of Michele R. Fisher# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C)(Fisher, Michele) (Entered: 08/30/2007)

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 09/07/2007 08:48:00 | | | |
| PACER Login: | mb0116 | Client Code: | 07085465 |
| Description: | Docket Report | Search Criteria: | 8:07-cv-00968-JSM-MAP |
| Billable Pages: | 20 | Cost: | 1.60 |

# EXHIBIT D

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

SEBRINA DANDRIGE, *et al.*,

                                            Plaintiffs,

          v.                                              Civil Action No.: 3:07–CV–332

KFC CORPORATION
and KFC U.S. PROPERTIES, INC.,

                                            Defendants.

## **ORDER**

THIS MATTER comes before the Court on a Motion to Stay Proceedings by the Defendants,

filed as Docket Entry No. 15.  Through this motion Defendants seek to stay all proceedings in this

action for alleged violations of the Fair Labor Standards Act pending a transfer decision by the

Judicial Panel on Multdistrict Litigation.  The Court understands that the Plaintiffs' claims were

originally filed in a class-action lawsuit in the District of Minnesota. That class has been recently

decertified, and a number of individual actions have been filed in their stead. Five hundred of those

plaintiffs have refiled their actions in a total of twenty-seven different lawsuits; nearly two hundred

others are pursuing arbitration. On August 21, 2007, Defendants filed a motion before the Panel

seeking to transfer the twenty-seven newly filed cases to the District of Minnesota for pre-trial

proceedings, and that motion is still pending.

Upon due consideration, the Defendants' Motion to Stay These Proceedings Pending a

Decision by the Judicial Panel for Multi-district Litigation shall be GRANTED. The Defendants

shall notify the Court within eleven (11) days of the date on which the Panel resolves their motion

to transfer.

It is SO ORDERED.

```
                                        _____/s/_____
                                        James R. Spencer
                                        Chief United States District Judge
```

ENTERED this  29th  day of August 2007

# EXHIBIT E

FILED

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS 2007 SEP -5 AM 8: 57
EL PASO DIVISION

CLERK. US DISTRICT COURT
WESTERN DISTRICT OF TEXAS

BY_____
DEPUTY

CLAUDIO HERNANDEZ, et al.,       §
                                 §
                Plaintiffs,      §
                                 §
vs.                              §       Case No. 3:07-cv-00201-DB
                                 §
KFC CORPORATION,                 §
                                 §
                Defendant.       §

## ORDER

Motion having been made, and the Court being otherwise duly and sufficiently advised,

**IT IS HEREBY ORDERED** that these proceedings be, and are, hereby stayed pending a

decision by the Judicial Panel for Multidistrict Litigation to transfer this proceeding.

Dated: **9-5-07**

_____
Judge, United States District Court

EXHIBIT F

## United States District Court
## District of Massachusetts (Boston)
## CIVIL DOCKET FOR CASE #: 1:07-cv-11066-GAO

Anacleto et al v. KFC Corporation                    Date Filed: 06/07/2007
Assigned to: Judge George A. O'Toole, Jr             Jury Demand: Plaintiff
Cause: 29:201 Fair Labor Standards Act               Nature of Suit: 710 Labor: Fair Standards
                                                     Jurisdiction: Federal Question

**Plaintiff**

**Francisco Anacleto**                  represented by   **Donald H. Nichols**
                                                         Nichols Kaster & Anderson LLP
                                                         4600 IDS Center
                                                         80 South 8th Street
                                                         Minneapolis, MN 55402
                                                         612-256-3200
                                                         Fax: 612-215-6870
                                                         Email: nichols@nka.com
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Michele R. Fisher**
                                                         Nichols Kaster & Anderson LLP
                                                         4600 IDS Center
                                                         80 South 8th Street
                                                         Minneapolis, MN 55402
                                                         612-256-3200
                                                         Fax: 612-215-6870
                                                         Email: fisher@nka.com
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Paul J. Lukas**
                                                         Nichols Kaster & Anderson LLP
                                                         4600 IDS Center
                                                         80 South 8th Street
                                                         Minneapolis, MN 55402
                                                         612-256-3200
                                                         Fax: 612-215-6870
                                                         Email: lukas@nka.com
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Shannon E. Liss-Riordan**
                                                         Pyle, Rome Lichten, Ehrenberg & Liss-
                                                         Riordan, P.C.
                                                         18 Tremont Street
                                                         Suite 500
                                                         Boston, MA 02108
                                                         617-367-7200
                                                         Fax: 617-367-4820
                                                         Email: sliss@prle.com
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Rafael Araujo**                          represented by **Donald H. Nichols**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Michele R. Fisher**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Paul J. Lukas**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Shannon E. Liss-Riordan**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Cleonice Brito**                         represented by **Donald H. Nichols**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Michele R. Fisher**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Paul J. Lukas**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Shannon E. Liss-Riordan**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Susan Burbul**                           represented by **Donald H. Nichols**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Michele R. Fisher**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Paul J. Lukas**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shannon E. Liss-Riordan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Dannette Canuto**    represented by    **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shannon E. Liss-Riordan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Karen Chan**    represented by    **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shannon E. Liss-Riordan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Dwight Goodwin**    represented by    **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shannon E. Liss-Riordan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alessandra Oliveira**                    represented by    **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shannon E. Liss-Riordan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Owens**                    represented by    **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shannon E. Liss-Riordan**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Derek Sampson**                     represented by    **Donald H. Nichols**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Michele R. Fisher**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Paul J. Lukas**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Shannon E. Liss-Riordan**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ana Sandoval**                      represented by    **Donald H. Nichols**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Michele R. Fisher**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Paul J. Lukas**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Shannon E. Liss-Riordan**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcio Takimoto**                   represented by    **Donald H. Nichols**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Michele R. Fisher**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shannon E. Liss-Riordan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lataisha Wise**                            represented by   **Donald H. Nichols**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele R. Fisher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Lukas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shannon E. Liss-Riordan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**KFC Corporation**                          represented by   **Diana L. Hoover**
Mayer, Brown, Rowe, & Maw LLP
Suite 3400
700 Louisiana Street
Houston, TX 77002
713-238-2628
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Mankes**
Littler Mendelson P.C.
One International Place
Suite 2700
Boston, MA 02110
617-378-6006
Fax: 617-737-0052
Email: mmankes@littler.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 06/07/2007 | 1 | COMPLAINT against KFC Corporation, filed by Dannette Canuto, Karen Chan, Dwight Goodwin, Alessandra Oliveira, Patrick Owens, Derek Sampson, Ana Sandoval, Marcio Takimoto, Lataisha Wise, Francisco Anacleto, Rafael Araujo, Cleonice Brito, Susan Burbul. (Attachments: # 1 Civil Cover Sheet # 2 Category Sheet)(York, Steve) (Entered: 06/07/2007) |
| 06/07/2007 | | ELECTRONIC NOTICE of Case Assignment. Judge George A. O'Toole, Jr assigned to case. If the trial Judge issues an Order of Reference of any matter in this case to a Magistrate Judge, the matter will be transmitted to Magistrate Judge Alexander (York, Steve) (Entered: 06/07/2007) |
| 06/07/2007 | | Summons Issued as to KFC Corporation. (York, Steve) (Entered: 06/07/2007) |
| 06/07/2007 | | Filing fee: $ 350, receipt number 80540 for 1 Complaint, (York, Steve) (Entered: 06/07/2007) |
| 06/08/2007 | 2 | MOTION for Leave to Appear Pro Hac Vice for admission of Paul Lukas by Dannette Canuto, Karen Chan, Dwight Goodwin, Alessandra Oliveira, Patrick Owens, Derek Sampson, Ana Sandoval, Marcio Takimoto, Lataisha Wise, Francisco Anacleto, Rafael Araujo, Cleonice Brito, Susan Burbul. (Attachments: # 1 Affidavit 1)(Liss-Riordan, Shannon) (Entered: 06/08/2007) |
| 06/08/2007 | 3 | MOTION for Leave to Appear Pro Hac Vice for admission of Donald H. Nichols by Dannette Canuto, Karen Chan, Dwight Goodwin, Alessandra Oliveira, Patrick Owens, Derek Sampson, Ana Sandoval, Marcio Takimoto, Lataisha Wise, Francisco Anacleto, Rafael Araujo, Cleonice Brito, Susan Burbul. (Attachments: # 1 Affidavit 1)(Liss-Riordan, Shannon) (Entered: 06/08/2007) |
| 06/08/2007 | 4 | MOTION for Leave to Appear Pro Hac Vice for admission of Michele R. Fisher by Dannette Canuto, Karen Chan, Dwight Goodwin, Alessandra Oliveira, Patrick Owens, Derek Sampson, Ana Sandoval, Marcio Takimoto, Lataisha Wise, Francisco Anacleto, Rafael Araujo, Cleonice Brito, Susan Burbul. (Attachments: # 1 Affidavit 1)(Liss-Riordan, Shannon) (Entered: 06/08/2007) |
| 06/08/2007 | | Filing fee: $ 150, receipt number 80570 for 2 MOTION for Leave to Appear Pro Hac Vice for admission of Paul Lukas, 3 MOTION for Leave to Appear Pro Hac Vice for admission of Donald H. Nichols, 4 MOTION for Leave to Appear Pro Hac Vice for admission of Michele R. Fisher (Edge, Eugenia) (Entered: 06/12/2007) |
| 06/12/2007 | | Judge George A. O'Toole Jr.: Electronic ORDER entered granting 2 Motion for Leave to Appear Pro Hac Vice Added Paul J. Lukas for Dannette Canuto and Karen Chan, Donald H. Nichols for Dannette Canuto,Karen Chan,Dwight Goodwin,Alessandra Oliveira,Patrick Owens,Derek Sampson,Ana Sandoval,Marcio Takimoto,Lataisha Wise,Francisco Anacleto,Rafael Araujo,Cleonice Brito,Susan Burbul, Michele R. Fisher for Dannette Canuto,Karen Chan,Dwight Goodwin,Alessandra Oliveira,Patrick Owens,Derek Sampson,Ana Sandoval,Marcio Takimoto,Lataisha Wise,Francisco Anacleto,Rafael Araujo,Cleonice Brito,Susan Burbul; granting 3 Motion for Leave to Appear Pro Hac Vice Added Paul J. Lukas for Dannette Canuto and Karen Chan, Donald H. Nichols for Dannette Canuto,Karen Chan,Dwight Goodwin,Alessandra Oliveira,Patrick Owens,Derek Sampson,Ana Sandoval,Marcio Takimoto,Lataisha Wise,Francisco Anacleto,Rafael Araujo,Cleonice Brito,Susan Burbul, Michele R. Fisher for Dannette Canuto,Karen Chan,Dwight Goodwin,Alessandra Oliveira,Patrick Owens,Derek Sampson,Ana Sandoval,Marcio Takimoto,Lataisha Wise,Francisco Anacleto,Rafael Araujo,Cleonice Brito,Susan Burbul; granting 4 Motion for Leave to Appear Pro Hac Vice Added Paul J. Lukas for Dannette Canuto and Karen Chan, Donald |

| | | |
|---|---|---|
| | | H. Nichols for Dannette Canuto,Karen Chan,Dwight Goodwin,Alessandra Oliveira,Patrick Owens,Derek Sampson,Ana Sandoval,Marcio Takimoto,Lataisha Wise,Francisco Anacleto,Rafael Araujo,Cleonice Brito,Susan Burbul, Michele R. Fisher for Dannette Canuto,Karen Chan,Dwight Goodwin,Alessandra Oliveira,Patrick Owens,Derek Sampson,Ana Sandoval,Marcio Takimoto,Lataisha Wise,Francisco Anacleto,Rafael Araujo,Cleonice Brito,Susan Burbul (Edge, Eugenia) (Entered: 06/12/2007) |
| 06/12/2007 | 5 | NOTICE issued to Attorney Michele R. Fisher regarding mandatory use of ECF in compliance with Local Rule 5.4. Failure to comply may result in the imposition of sanctions. (Edge, Eugenia) (Entered: 06/12/2007) |
| 06/18/2007 | 6 | SUMMONS Returned Executed KFC Corporation served on 6/14/2007, answer due 7/4/2007. (Liss-Riordan, Shannon) (Entered: 06/18/2007) |
| 06/29/2007 | 7 | MOTION for Leave to Appear Pro Hac Vice for admission of Diana L. Hoover by KFC Corporation. (Attachments: # 1 Affidavit Diana L. Hoover# 2 Appendix Certificate of Good Standing)(Mankes, Michael) (Entered: 06/29/2007) |
| 07/05/2007 | 8 | ANSWER to Complaint *and Affirmative Defenses* by KFC Corporation.(Mankes, Michael) (Entered: 07/05/2007) |
| 07/05/2007 | 9 | NOTICE of Scheduling ConferenceScheduling Conference set for 9/10/2007 02:00 PM in Courtroom 9 before Judge George A. O'Toole Jr.. Please mark your calendars accordingly. (Lyness, Paul) (Entered: 07/05/2007) |
| 07/05/2007 | 10 | CORPORATE DISCLOSURE STATEMENT by KFC Corporation. (Mankes, Michael) (Entered: 07/05/2007) |
| 07/06/2007 | | Filing fee: $ 50, receipt number 80980 for 7 MOTION for Leave to Appear Pro Hac Vice for admission of Diana L. Hoover (Edge, Eugenia) (Entered: 07/06/2007) |
| 07/06/2007 | | Judge George A. O'Toole Jr.: Electronic ORDER entered granting 7 Motion for Leave to Appear Pro Hac Vice Added Diana L. Hoover for KFC Corporation (Edge, Eugenia) (Entered: 07/06/2007) |
| 08/22/2007 | 11 | NOTICE *of Filings Before the Judicial Panel on Multidistrict Litigation* by KFC Corporation (Attachments: # 1 Exhibit A: Motion for Transfer of Actions# 2 Exhibit B: Brief in Support of Motion for Transfer of Actions# 3 Exhibit C: Corporate Disclosure Statement# 4 Exhibit D: Notice of Appearance of Robert P. Davis# 5 Exhibit E: Oral Argument Statement of Reasons# 6 Exhibit F: Proof of Service)(Mankes, Michael) Modified on 8/24/2007 (Edge, Eugenia). (Entered: 08/22/2007) |
| 08/22/2007 | 12 | MOTION to Stay *Proceedings Pending a Decision by the Judicial Panel for Multidistrict Litigation* by KFC Corporation.(Mankes, Michael) (Entered: 08/22/2007) |
| 08/22/2007 | 13 | MEMORANDUM in Support re 12 MOTION to Stay *Proceedings Pending a Decision by the Judicial Panel for Multidistrict Litigation* filed by KFC Corporation. (Attachments: # 1 Index to Exhibits# 2 Exhibit A: Parler Order# 3 Exhibit B: Parler Report and Recommendation# 4 Exhibit C: Motion and Memo for Order Denying Class Cert# 5 Exhibit D: Motion and Memo for Order Declaring Plaintiffs Waived Right to Arbitrate and Enjoining from Pursuing Arbitration# 6 Exhibit E: Parler Notice of Hearing# 7 Exhibit F: Ackerman Notice of Hearing# 8 Exhibit G: Nangle Article)(Mankes, Michael) (Entered: 08/22/2007) |
| 08/29/2007 | | ELECTRONIC NOTICE Resetting or Cancelling Hearing. As this is an MDL case, the scheduling conference set down for 9/10/07 at 2:00pm is cancelled. (Lyness, Paul) (Entered: 08/29/2007) |
| 08/30/2007 | 14 | Opposition re 12 MOTION to Stay *Proceedings Pending a Decision by the Judicial* |

| | | |
|---|---|---|
| | | *Panel for Multidistrict Litigation* filed by Dannette Canuto, Karen Chan, Dwight Goodwin, Alessandra Oliveira, Patrick Owens, Derek Sampson, Ana Sandoval, Marcio Takimoto, Lataisha Wise, Francisco Anacleto, Rafael Araujo, Cleonice Brito, Susan Burbul. (Attachments: # 1 Affidavit of Michele R. Fisher# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C)(Fisher, Michele) (Entered: 08/30/2007) |
| 09/04/2007 | 15 | REPORT of Rule 26(f) Planning Meeting. (Fisher, Michele) (Entered: 09/04/2007) |
| 09/04/2007 | 16 | CERTIFICATION pursuant to Local Rule 16.1 by Dannette Canuto, Karen Chan, Dwight Goodwin, Alessandra Oliveira, Patrick Owens, Derek Sampson, Ana Sandoval, Marcio Takimoto, Lataisha Wise, Francisco Anacleto, Rafael Araujo, Cleonice Brito, Susan Burbul.(Fisher, Michele) (Entered: 09/04/2007) |
| 09/05/2007 | 17 | NOTICE by KFC Corporation *of Name Change of Mayer, Brown, Rowe & Maw LLP to Mayer Brown LLP* (Mankes, Michael) (Entered: 09/05/2007) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 09/07/2007 08:54:27 | | |
| **PACER Login:** | mb0116 | **Client Code:** | 07085465 |
| **Description:** | Docket Report | **Search Criteria:** | 1:07-cv-11066-GAO |
| **Billable Pages:** | 6 | **Cost:** | 0.48 |

EXHIBIT G

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

MINNIE BALLARD, ET AL.,

       Plaintiff(s),

          V.

KFC CORPORATION,

       Defendant(s).

_____/

CIVIL NO. 07-12538
HON. NANCY G. EDMUNDS

**ORDER CANCELING SCHEDULING CONFERENCE**

     IT IS ORDERED  that the SCHEDULING CONFERENCE  set for

September 5, 2007 is CANCELED.

     **SO ORDERED.**


                     s/Nancy G. Edmunds_____
                     Nancy G. Edmunds
                     United States District Judge

Dated:  August 23, 2007

I hereby certify that a copy of the foregoing document was served upon the parties and/or
counsel of record on August 23, 2007, by electronic and/or ordinary mail.

                     s/Carol A. Hemeyer_____
                     Case Manager

EXHIBIT H

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF TENNESSEE

KIMBERLEE BOSWORTH,                    )
                                      )
              Plaintiff,               )
                                      )
v.                                     )          NO. 1:07-CV-131
                                      )
KFC CORPORATION                        )
                                      )
              Defendant.               )

## N O T I C E

PLEASE TAKE NOTICE that the scheduling conference previously set for **Friday, August 31, 2007 at 10:30 a.m.** is **CANCELLED**. The scheduling conference may be **RESET** at a future date. All parties will be notified.

CURTIS L. COLLIER, U.S. DISTRICT JUDGE

By:  *Sheila Hendrix,* Judicial Assistant

*Date: August 28, 2007*
*Notice Served to All Counsel of Record*

## CERTIFICATE OF SERVICE

I, Kelly A. Green, do hereby certify that I have on September 10, 2007, caused true and correct copies of the foregoing to be filed with the Clerk of Court using the CM/ECF system, which will send a notice of electronic filing to the following:

Jeff Martin, Esq.
Timothy J. Wilson, Esq.
Martin & Wilson, P.A.
1509 Gilpin Avenue
Wilmington, Delaware 19806

Donald H. Nichols
Paul J. Lukas
Michele R. Fisher
NICHOLS KASTER & ANDERSON PLLP
4600 IDS Center, 80 South 8th Street
Minneapolis, MN  55402

/s/ Kelly A. Green
Kelly A. Green (DE Bar No. 4095)

DEL1 66947-1